# EXHIBIT 1

| NET INCOME/ FEES$ | NET PAY | PATIENT | DATE PAID | DR. WILSON | PAYMENT CLASS | PAYMENT TYPE | PROVIDER TYPE | DOS | CHARGE AMOUNT | PROCEDURE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 36.00 | 10.80 | | 2019-03-13 | Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 81.00 | limited oral evaluation - problem focused |
| 139.00 | 41.70 | | 2019-03-13 | Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 199.00 | replace broken teeth - per tooth |
| 73.00 | 21.90 | | 2019-03-13 | Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 140.00 | intraoral - complete series of radiographic images |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 95.00 | comprehensive oral evaluation - new or established patient |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 60.00 | 18.00 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 140.00 | intraoral - complete series of radiographic images |
| 5.00 | 1.50 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-25 | 36.00 | intraoral - periapical first radiographic image |
| 20.00 | 6.00 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-25 | 70.00 | bitewings - four radiographic images |
| 5.00 | 1.50 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-25 | 30.00 | intraoral - periapical each additional radiographic image |
| 17.08 | 5.12 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-25 | 54.00 | periodic oral evaluation - established patient |
| 26.35 | 7.91 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 95.00 | comprehensive oral evaluation - new or established patient |
| 400.00 | 120.00 | | 2019-03-29 | Y | Insurance | Insurance EFT | Dentist | 2019-02-14 | 1,501.00 | complete denture - maxillary |
| 15.20 | 4.56 | | 2019-03-04 | Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 194.00 | resin-based composite - one surface, posterior |
| 109.60 | 32.88 | | 2019-03-10 | Y | Insurance | Insurance EFT | Dentist | 2019-02-28 | 370.00 | resin-based composite - four or more surfaces, posterior |
| 104.80 | 31.44 | | 2019-03-25 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 309.00 | resin-based composite - three surfaces, posterior |
| 76.62 | 22.99 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-02-20 | 268.00 | resin-based composite - three surfaces, anterior |
| 76.62 | 22.99 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-02-20 | 268.00 | resin-based composite - three surfaces, anterior |
| 51.21 | 15.36 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-02-20 | 194.00 | resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-02-20 | 250.00 | resin-based composite - two surfaces, posterior |
| 57.69 | 17.31 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-02-20 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 93.09 | 27.90 | | 2019-03-14 | Y | Insurance | Insurance Check | Dentist | 2019-02-27 | 140.00 | intraoral - complete series of radiographic images |
| 59.00 | 17.70 | | 2019-03-14 | Y | Insurance | Insurance Check | Dentist | 2019-02-27 | 95.00 | comprehensive oral evaluation - new or established patient |
| 17.08 | 5.12 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 54.00 | periodic oral evaluation - established patient |
| 30.00 | 9.00 | | 2019-03-14 | Y | Insurance | Insurance Check | Dentist | 2019-03-04 | 54.00 | periodic oral evaluation - established patient |
| 22.58 | 6.77 | | 2019-03-08 | Y | Insurance | Insurance EFT | Dentist | 2019-03-01 | 61.00 | limited oral evaluation - problem focused |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | | 2019-03-04 | Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 95.00 | comprehensive oral evaluation - new or established patient |
| 34.00 | 10.20 | | 2019-03-27 | Y | Insurance | Insurance Check | Dentist | 2019-02-15 | 95.00 | comprehensive oral evaluation - new or established patient |
| 13.00 | 3.90 | | 2019-03-27 | Y | Insurance | Insurance Check | Dentist | 2019-02-15 | 36.00 | intraoral - periapical first radiographic image |
| 9.00 | 2.70 | | 2019-03-27 | Y | Insurance | Insurance Check | Dentist | 2019-02-15 | 30.00 | intraoral - periapical each additional radiographic image |
| 9.00 | 2.70 | | 2019-03-27 | Y | Insurance | Insurance Check | Dentist | 2019-02-15 | 30.00 | intraoral - periapical each additional radiographic image |
| 61.00 | 18.30 | | 2019-03-27 | Y | Insurance | Insurance Check | Dentist | 2019-02-15 | 118.00 | panoramic radiographic image |
| 57.69 | 17.31 | | 2019-03-29 | Y | Insurance | Insurance EFT | Dentist | 2019-03-18 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 95.00 | comprehensive oral evaluation - new or established patient |
| 92.80 | 27.84 | | 2019-03-22 | Y | Insurance | Insurance Check | Dentist | 2019-03-04 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 91.00 | 27.30 | | 2019-03-12 | Y | Insurance | Insurance Check | Dentist | 2019-02-25 | 95.00 | comprehensive oral evaluation - new or established patient |
| 54.00 | 16.20 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-02-11 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-02-11 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-03-19 | Y | Insurance | Insurance EFT | Dentist | 2019-02-11 | 250.00 | resin-based composite - two surfaces, posterior |
| 38.00 | 11.40 | | 2019-03-28 | Y | Insurance | Insurance Check | Dentist | 2019-03-19 | 54.00 | periodic oral evaluation - established patient |
| 54.00 | 16.20 | | 2019-03-29 | Y | Insurance | Insurance EFT | Dentist | 2019-03-15 | 250.00 | resin-based composite - two surfaces, posterior |
| 24.00 | 7.20 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 54.00 | periodic oral evaluation - established patient |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 250.00 | resin-based composite - two surfaces, posterior |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 250.00 | resin-based composite - two surfaces, posterior |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 250.00 | resin-based composite - two surfaces, posterior |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 250.00 | resin-based composite - two surfaces, posterior |
| 26.35 | 7.91 | | 2019-03-12 | Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 95.00 | comprehensive oral evaluation - new or established patient |
| 65.00 | 19.50 | | 2019-03-22 | Y | Insurance | Insurance EFT | Dentist | 2019-03-06 | 309.00 | resin-based composite - three surfaces, posterior |
| 20.00 | 6.00 | | 2019-03-04 | Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 70.00 | bitewings - four radiographic images |
| 17.08 | 5.12 | | 2019-03-04 | Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 54.00 | periodic oral evaluation - established patient |
| 17.08 | 5.12 | | 2019-03-26 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 54.00 | periodic oral evaluation - established patient |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 108.00 | 32.40 | | 2019-03-28 | Y | Insurance | Insurance EFT | Dentist | 2019-03-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 23.35 | 7.01 | | 2019-04-08 | Y | Insurance | Insurance Check | Dentist | 2019-03-18 | 95.00 | comprehensive oral evaluation - new or established patient |
| 37.00 | 11.10 | | 2019-04-26 | Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 95.00 | comprehensive oral evaluation - new or established patient |
| 26.35 | 7.91 | | 2019-04-29 | Y | Insurance | Insurance Check | Dentist | 2019-04-23 | 95.00 | comprehensive oral evaluation - new or established patient |
| 23.35 | 7.01 | | 2019-04-26 | Y | Insurance | Insurance Check | Dentist | 2019-04-09 | 95.00 | comprehensive oral evaluation - new or established patient |
| 132.00 | 39.60 | | 2019-04-24 | Y | Insurance | Insurance EFT | Dentist | 2019-04-19 | 633.00 | occlusal guard - hard appliance, partial arch |
| 647.10 | 194.13 | | 2019-04-03 | Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 1,139.00 | crown - porcelain fused to noble metal |
| 54.00 | 16.20 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 5.00 | 1.50 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 30.00 | intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 36.00 | intraoral first radiographic image |
| 54.00 | 16.20 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 17.08 | 5.12 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 54.00 | periodic oral evaluation - established patient |
| 20.00 | 6.00 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 70.00 | bitewings - four radiographic images |
| 54.00 | 16.20 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 | resin-based composite - two surfaces, posterior |
| 112.00 | 33.60 | | 2019-04-26 | Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 301.00 | extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 66.40 | 19.92 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 250.00 | resin-based composite - two surfaces, posterior |
| 66.40 | 19.92 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 309.00 | resin-based composite - three surfaces, posterior |
| 25.00 | 7.50 | | 2019-04-20 | Y | Insurance | Insurance EFT | Dentist | 2019-03-22 | 54.00 | periodic oral evaluation - established patient |
| 65.00 | 19.50 | | 2019-04-22 | Y | Insurance | Insurance EFT | Dentist | 2019-03-22 | 309.00 | resin-based composite - three surfaces, posterior |
| 51.21 | 15.36 | | 2019-04-22 | Y | Insurance | Insurance EFT | Dentist | 2019-03-22 | 194.00 | resin-based composite - one surface, posterior |
| 25.00 | 7.50 | | 2019-04-15 | Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 54.00 | periodic oral evaluation - established patient |
| 400.00 | 120.00 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 1,501.00 | complete denture - maxillary |
| 540.25 | 162.08 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 1,923.00 | mandibular partial denture - cast metal framework with resin denture bases |
| 17.08 | 5.12 | | 2019-04-03 | Y | Insurance | Insurance EFT | Dentist | 2019-03-20 | 54.00 | periodic oral evaluation - established patient |
| 51.21 | 15.36 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 175.00 | resin-based composite - one surface, anterior |
| 60.00 | 18.00 | | 2019-04-09 | Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 140.00 | intraoral - complete series of radiographic images |
| 57.69 | 17.31 | | 2019-04-08 | Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | | 2019-04-08 | Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 95.00 | comprehensive oral evaluation - new or established patient |
| 57.69 | 17.31 | | 2019-04-08 | Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 37.00 | 11.10 | | 2019-04-12 | Y | Insurance | Insurance Check | Dentist | 2019-04-02 | 59.00 | sealant - per tooth |
| 30.00 | 11.40 | | 2019-04-18 | Y | Insurance | Insurance Check | Dentist | 2019-03-11 | 54.00 | periodic oral evaluation - established patient |
| 497.60 | 149.28 | | 2019-04-18 | Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 1,100.00 | endodontic therapy, molar tooth (excluding final restoration) |
| 13.00 | 3.90 | | 2019-04-05 | Y | Insurance | Insurance Check | Dentist | 2019-02-25 | 36.00 | intraoral - periapical first radiographic image |
| 34.00 | 10.20 | | 2019-04-05 | Y | Insurance | Insurance Check | Dentist | 2019-02-25 | 95.00 | comprehensive oral evaluation - new or established patient |
| 9.00 | 2.70 | | 2019-04-05 | Y | Insurance | Insurance Check | Dentist | 2019-02-25 | 30.00 | intraoral - periapical each additional radiographic image |
| 9.00 | 2.70 | | 2019-04-05 | Y | Insurance | Insurance Check | Dentist | 2019-02-25 | 30.00 | intraoral - periapical each additional radiographic image |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 66.00 | 19.80 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-02-28 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 247.63 | 74.29 | | 2019-04-25 | Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 803.00 | endodontic therapy, anterior tooth (excluding final restoration) |
| 26.35 | 7.91 | | 2019-04-25 | Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 95.00 | comprehensive oral evaluation - new or established patient |
| 376.20 | 112.86 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-03-01 | 1,230.00 | crown - porcelain/ceramic |
| 59.00 | 17.70 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-04-04 | 95.00 | comprehensive oral evaluation - new or established patient |
| 44.00 | 13.20 | | 2019-04-29 | Y | Insurance | Insurance Check | Dentist | 2019-04-18 | 95.00 | comprehensive oral evaluation - new or established patient |
| 17.08 | 5.12 | | 2019-04-19 | Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 54.00 | periodic oral evaluation - established patient |
| 26.35 | 7.91 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 | comprehensive oral evaluation - new or established patient |
| 247.63 | 74.29 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 803.00 | endodontic therapy, anterior tooth (excluding final restoration) |
| 60.00 | 18.00 | | 2019-04-17 | Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 140.00 | intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-04-18 | Y | Insurance | Insurance Check | Dentist | 2019-04-04 | 95.00 | comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-04-18 | Y | Insurance | Insurance Check | Dentist | 2019-04-04 | 140.00 | intraoral - complete series of radiographic images |
| 35.40 | 10.62 | | 2019-04-18 | Y | Insurance | Insurance Check | Dentist | 2019-04-03 | 95.00 | comprehensive oral evaluation - new or established patient |
| 57.69 | 17.31 | | 2019-04-09 | Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-04-09 | Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-04-09 | Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-04-09 | Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-09 Y | Insurance | Insurance EFT | Dentist | 2019-02-21 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 22.58 6.77 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 81.00 limited oral evaluation - problem focused |
| 5.00 1.50 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 36.00 intraoral - periapical first radiographic image |
| 57.69 17.31 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 22.58 6.77 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 81.00 limited oral evaluation - problem focused |
| 22.58 6.77 | 2019-04-03 Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 81.00 limited oral evaluation - problem focused |
| 36.00 10.80 | 2019-04-24 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 95.00 comprehensive oral evaluation - new or established patient |
| 37.00 11.10 | 2019-04-23 Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 95.00 comprehensive oral evaluation - new or established patient |
| 73.00 21.90 | 2019-04-23 Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 294.00 core buildup, including any pins when required |
| 383.50 115.05 | 2019-04-23 Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 1,230.00 crown - porcelain/ceramic |
| 33.00 9.90 | 2019-04-12 Y | Insurance | Insurance Check | Dentist | 2019-02-27 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 23.00 6.90 | 2019-04-01 | Insurance | Insurance Check | Dentist | 2019-03-19 | 54.00 periodic oral evaluation - established patient |
| 36.00 10.80 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 95.00 comprehensive oral evaluation - new or established patient |
| 38.00 11.40 | 2019-04-16 Y | Insurance | Insurance Check | Dentist | 2019-03-15 | - comprehensive oral evaluation - new or established patient |
| 39.95 11.99 | 2019-04-16 Y | Insurance | Insurance Check | Dentist | 2019-03-15 | - intraoral - complete series of radiographic images |
| 65.00 19.50 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 309.00 resin-based composite - three surfaces, posterior |
| 298.10 89.43 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 918.00 endodontic therapy, premolar tooth (excluding final restoration) |
| 63.49 19.05 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 217.00 resin-based composite - two surfaces, anterior |
| 63.49 19.05 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 217.00 resin-based composite - two surfaces, anterior |
| 54.00 16.20 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 250.00 resin-based composite - two surfaces, posterior |
| 22.58 6.77 | 2019-04-05 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 81.00 limited oral evaluation - problem focused |
| 57.69 17.31 | 2019-04-05 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 34.00 10.20 | 2019-04-24 Y | Insurance | Insurance Check | Dentist | 2019-03-10 | 95.00 comprehensive oral evaluation - new or established patient |
| 66.00 19.80 | 2019-04-24 Y | Insurance | Insurance Check | Dentist | 2019-03-18 | 140.00 intraoral - complete series of radiographic images |
| 54.00 16.20 | 2019-04-05 Y | Insurance | Insurance Check | Dentist | 2019-03-21 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 19.50 | 2019-04-05 Y | Insurance | Insurance Check | Dentist | 2019-03-21 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 16.20 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 250.00 resin-based composite - two surfaces, posterior |
| 60.00 18.00 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 140.00 intraoral - complete series of radiographic images |
| 26.35 7.91 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 95.00 comprehensive oral evaluation - new or established patient |
| 484.00 145.20 | 2019-04-25 Y | Insurance | Insurance Check | Dentist | 2019-04-03 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 30.40 9.12 | 2019-04-18 Y | Insurance | Insurance Check | Dentist | 2019-03-21 | 95.00 comprehensive oral evaluation - new or established patient |
| 40.00 12.00 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 194.00 resin-based composite - one surface, posterior |
| 54.00 16.20 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 250.00 resin-based composite - two surfaces, posterior |
| 40.00 12.00 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 194.00 resin-based composite - one surface, posterior |
| 40.00 12.00 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 194.00 resin-based composite - one surface, posterior |
| 40.00 12.00 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 194.00 resin-based composite - one surface, posterior |
| 57.69 17.31 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 65.00 19.50 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 19.50 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 309.00 resin-based composite - three surfaces, posterior |
| 17.00 5.12 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-21 | 54.00 periodic oral evaluation - established patient |
| 61.60 18.48 | 2019-04-19 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 194.00 resin-based composite - one surface, posterior |
| 130.40 39.12 | 2019-04-12 Y | Insurance | Insurance Check | Dentist | 2019-03-22 | 250.00 resin-based composite - two surfaces, posterior |
| 110.40 33.12 | 2019-04-12 Y | Insurance | Insurance Check | Dentist | 2019-03-22 | 250.00 resin-based composite - two surfaces, posterior |
| 178.40 53.52 | 2019-04-12 Y | Insurance | Insurance Check | Dentist | 2019-03-22 | 370.00 resin-based composite - four or more surfaces, posterior |
| 9.00 2.70 | 2019-04-17 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 81.00 limited oral evaluation - problem focused |
| 81.60 24.48 | 2019-04-12 Y | Insurance | Insurance Check | Dentist | 2019-04-02 | 194.00 resin-based composite - one surface, posterior |
| 17.08 5.12 | 2019-04-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 54.00 periodic oral evaluation - established patient |
| 54.00 16.20 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-03-11 | 250.00 resin-based composite - two surfaces, posterior |
| 51.21 15.36 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-03-11 | 194.00 resin-based composite - one surface, posterior |
| 65.00 19.50 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-03-11 | 309.00 resin-based composite - three surfaces, posterior |
| 51.21 15.36 | 2019-04-02 Y | Insurance | Insurance EFT | Dentist | 2019-02-25 | 194.00 resin-based composite - one surface, posterior |
| 22.58 6.77 | 2019-04-16 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 81.00 limited oral evaluation - problem focused |
| 379.02 113.71 | 2019-04-23 Y | Insurance | Insurance EFT | Dentist | 2019-04-17 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 79.20 23.76 | 2019-04-24 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 370.00 resin-based composite - four or more surfaces, posterior |
| 7.20 2.16 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 36.00 intraoral - periapical first radiographic image |
| 7.20 2.16 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 36.00 intraoral - periapical first radiographic image |
| 34.56 10.37 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 81.00 limited oral evaluation - problem focused |
| 594.29 178.29 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 14.06 4.22 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 36.00 intraoral - periapical first radiographic image |
| 7.20 2.16 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 36.00 intraoral - periapical first radiographic image |
| 51.21 15.36 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 resin-based composite - one surface, posterior |
| 51.21 15.36 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 resin-based composite - one surface, posterior |
| 57.69 17.31 | 2019-04-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 17.31 | 2019-04-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 7.91 | 2019-04-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 95.00 comprehensive oral evaluation - new or established patient |
| 64.00 19.20 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 64.00 19.20 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 64.00 19.20 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 86.40 25.92 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 250.00 resin-based composite - two surfaces, posterior |
| 64.00 19.20 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 64.00 19.20 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 86.40 25.92 | 2019-04-25 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 250.00 resin-based composite - two surfaces, posterior |
| 37.00 11.10 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 81.00 limited oral evaluation - problem focused |
| 33.00 9.90 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 70.00 bitewings - four radiographic images |
| 59.20 17.76 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 22.58 6.77 | 2019-04-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 81.00 limited oral evaluation - problem focused |
| 298.10 89.43 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 918.00 endodontic therapy, premolar tooth (excluding final restoration) |
| 51.21 15.36 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 194.00 resin-based composite - one surface, posterior |
| 51.21 15.36 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 194.00 resin-based composite - one surface, posterior |
| 54.00 16.20 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-04-08 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 19.50 | 2019-04-00 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 309.00 resin-based composite - three surfaces, posterior |
| 379.02 113.71 | 2019-04-04 Y | Insurance | Insurance Check | Dentist | 2019-04-23 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 108.00 32.40 | 2019-04-03 Y | Insurance | Insurance EFT | Dentist | 2019-03-20 | 250.00 resin-based composite - two surfaces, posterior |
| 108.00 32.40 | 2019-04-03 Y | Insurance | Insurance EFT | Dentist | 2019-03-20 | 250.00 resin-based composite - two surfaces, posterior |
| 129.36 38.81 | 2019-04-18 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 309.00 resin-based composite - three surfaces, posterior |
| 27.00 8.10 | 2019-04-10 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 54.00 periodic oral evaluation - established patient |
| 51.21 15.36 | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 175.00 resin-based composite - one surface, anterior |
| 17.08 5.12 | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 54.00 periodic oral evaluation - established patient |
| 60.00 18.00 | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 140.00 intraoral - complete series of radiographic images |
| 36.00 10.80 | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 81.00 limited oral evaluation - problem focused |
| 14.00 4.20 | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 36.00 intraoral - periapical first radiographic image |
| 10.00 3.00 | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 30.00 intraoral - periapical each additional radiographic image |
| 63.49 19.05 | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 217.00 resin-based composite - two surfaces, anterior |
| 65.00 19.50 | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 250.00 resin-based composite - two surfaces, posterior |
| 17.08 5.12 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 54.00 periodic oral evaluation - established patient |
| 94.95 28.49 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 338.00 resin-based composite - four or more surfaces or involving incisal angle |
| 65.00 19.50 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 250.00 resin-based composite - two surfaces, posterior |
| 17.08 5.12 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-15 | 54.00 periodic oral evaluation - established patient |
| 51.21 15.36 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 resin-based composite - one surface, posterior |
| 51.21 15.36 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 resin-based composite - one surface, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 16.20 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 247.63 74.29 | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-04-02 | 803.00 endodontic therapy, anterior tooth (excluding final restoration) |
| 244.63 73.39 | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-04-02 | 803.00 endodontic therapy, anterior tooth (excluding final restoration) |
| 50.00 15.00 | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 95.00 comprehensive oral evaluation - new or established patient |
| 29.60 8.88 | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 140.00 intraoral - complete series of radiographic images |
| 72.00 21.60 | 2019-05-02 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 72.00 21.60 | 2019-05-02 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 72.00 21.60 | 2019-05-02 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 72.00 21.60 | 2019-05-02 Y | Insurance | Insurance Check | Dentist | 2019-04-22 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 5.00 1.50 | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 36.00 intraoral - periapical first radiographic image |

REDACTED

| Amount | Tax | | Process Date | Payer | Method | Provider | Service Date | Procedure |
|---|---|---|---|---|---|---|---|---|
| 57.69 | 17.31 | **REDACTED** | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 40.00 | 12.00 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-19 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-18 | 309.00 resin-based composite - three surfaces, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 95.00 comprehensive oral evaluation - new or established patient |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 194.00 resin-based composite - one surface, posterior |
| 19.50 | 5.87 | | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-03-26 | 81.00 limited oral evaluation - problem focused |
| 5.00 | 1.50 | | 2019-05-06 Y | Insurance | Insurance Check | Dentist | 2019-03-26 | 36.00 intraoral - periapical first radiographic image |
| 52.80 | 15.84 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 194.00 resin-based composite - one surface, posterior |
| 52.80 | 15.84 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 194.00 resin-based composite - one surface, posterior |
| 52.80 | 15.84 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 194.00 resin-based composite - one surface, posterior |
| 5.00 | 1.50 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 30.00 intraoral - periapical each additional radiographic image |
| 22.58 | 6.77 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 81.00 limited oral evaluation - problem focused |
| 28.80 | 8.64 | | 2019-05-10 Y | Insurance | Insurance Debit | Dentist | 2019-04-04 | 81.00 limited oral evaluation - problem focused |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 81.00 limited oral evaluation - problem focused |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 81.00 limited oral evaluation - problem focused |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-01 | 36.00 intraoral - periapical first radiographic image |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-08 | 250.00 resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-15 | 194.00 resin-based composite - one surface, posterior |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 36.00 intraoral - periapical first radiographic image |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 81.00 limited oral evaluation - problem focused |
| 65.00 | 19.50 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 309.00 resin-based composite - three surfaces, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 95.00 comprehensive oral evaluation - new or established patient |
| 76.54 | 22.96 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 294.00 core buildup, including any pins when required |
| 76.54 | 22.96 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 294.00 core buildup, including any pins when required |
| 76.54 | 22.96 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 294.00 core buildup, including any pins when required |
| 60.00 | 18.00 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 140.00 intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 95.00 comprehensive oral evaluation - new or established patient |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 54.00 periodic oral evaluation - established patient |
| 38.00 | 11.40 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-26 | 54.00 periodic oral evaluation - established patient |
| 51.21 | 15.36 | | 2019-05-14 Y | Insurance | Insurance EFT | Dentist | 2019-04-04 | 194.00 resin-based composite - one surface, posterior |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 81.00 limited oral evaluation - problem focused |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 36.00 intraoral - periapical first radiographic image |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 250.00 resin-based composite - two surfaces, posterior |
| 60.00 | 18.00 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 140.00 intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 95.00 comprehensive oral evaluation - new or established patient |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-21 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 309.00 resin-based composite - three surfaces, posterior |
| 51.21 | 15.36 | | 2019-05-23 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-23 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 194.00 resin-based composite - one surface, posterior |
| 9.46 | 2.84 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-26 | 1,230.00 crown - porcelain/ceramic |
| 29.35 | 8.81 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-28 | 81.00 limited oral evaluation - problem focused |
| 0.64 | 0.19 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-28 | 81.00 limited oral evaluation - problem focused |
| 92.19 | 27.66 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-26 | 294.00 core buildup, including any pins when required |
| 1.14 | 0.34 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-03-11 | 1,230.00 crown - porcelain/ceramic |
| 154.52 | 46.36 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-03-11 | 1,230.00 crown - porcelain/ceramic |
| 435.88 | 130.76 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-26 | 1,230.00 crown - porcelain/ceramic |
| 12.11 | 3.63 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 54.00 periodic oral evaluation - established patient |
| 0.31 | 0.09 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-19 | 54.00 periodic oral evaluation - established patient |
| 2.00 | 0.60 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-02-26 | 294.00 core buildup, including any pins when required |
| 424.00 | 127.20 | | 2019-05-29 Y | Insurance | Insurance EFT | Dentist | 2019-05-13 | 1,230.00 crown - porcelain/ceramic |
| 92.80 | 27.84 | | 2019-05-29 Y | Insurance | Insurance EFT | Dentist | 2019-05-13 | 294.00 core buildup, including any pins when required |
| 26.35 | 7.91 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 95.00 comprehensive oral evaluation - new or established patient |
| 46.32 | 13.90 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 118.00 panoramic radiographic image |
| 26.35 | 7.91 | | 2019-05-14 Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 95.00 comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-05-14 Y | Insurance | Insurance EFT | Dentist | 2019-02-27 | 140.00 intraoral - complete series of radiographic images |
| 87.20 | 26.16 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-17 | 338.00 resin-based composite - four or more surfaces or involving incisal angle |
| 123.20 | 36.96 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-17 | 268.00 resin-based composite - three surfaces, anterior |
| 123.20 | 36.96 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-17 | 268.00 resin-based composite - three surfaces, anterior |
| 127.20 | 38.16 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-17 | 338.00 resin-based composite - four or more surfaces or involving incisal angle |
| 101.60 | 30.48 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-04-17 | 194.00 resin-based composite - one surface, posterior |
| 94.95 | 28.49 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 268.00 resin-based composite - three surfaces, anterior |
| 51.21 | 15.36 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 194.00 resin-based composite - one surface, posterior |
| 60.00 | 18.00 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 140.00 intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 95.00 comprehensive oral evaluation - new or established patient |
| 54.00 | 16.20 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-22 Y | Insurance | Insurance EFT | Dentist | 2019-04-15 | 309.00 resin-based composite - three surfaces, posterior |
| 94.40 | 28.32 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 250.00 resin-based composite - two surfaces, posterior |
| 53.60 | 16.08 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 194.00 resin-based composite - one surface, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 140.00 intraoral - complete series of radiographic images |
| 67.20 | 20.16 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 67.20 | 20.16 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 27.20 | 8.16 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 58.40 | 17.52 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 58.40 | 17.52 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 67.20 | 20.16 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 194.00 resin-based composite - one surface, posterior |
| 60.00 | 18.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-01-22 | 140.00 intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-01-22 | 95.00 comprehensive oral evaluation - new or established patient |
| 76.54 | 22.96 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 370.00 resin-based composite - four or more surfaces, posterior |
| 76.54 | 22.96 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 370.00 resin-based composite - four or more surfaces, posterior |
| 298.10 | 89.43 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 918.00 endodontic therapy, premolar tooth (excluding final restoration) |
| 17.08 | 5.12 | | 2019-05-10 Y | Insurance | Insurance EFT | Dentist | 2019-05-03 | 54.00 periodic oral evaluation - established patient |
| 13.00 | 3.90 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 36.00 intraoral - periapical first radiographic image |
| 37.00 | 11.10 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 81.00 limited oral evaluation - problem focused |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 95.00 comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-19 | 140.00 intraoral - complete series of radiographic images |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-27 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | | 2019-05-29 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 95.00 comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 140.00 intraoral - complete series of radiographic images |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 95.00 comprehensive oral evaluation - new or established patient |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 140.00 intraoral - complete series of radiographic images |
| 743.00 | 222.90 | | 2019-05-09 Y | Insurance | Insurance Check | Dentist | 2019-03-01 | 1,501.00 complete denture - maxillary |
| 656.00 | 196.80 | | 2019-05-09 Y | Insurance | Insurance Check | Dentist | 2019-03-01 | 1,501.00 complete denture - mandibular |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 81.00 limited oral evaluation - problem focused |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 0.60 | 0.18 | | 2019-05-10 Y | Insurance | Insurance Check | Dentist | 2019-04-02 | 95.00 comprehensive oral evaluation - new or established patient |
| 54.00 | 16.20 | | 2019-05-20 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 250.00 resin-based composite - two surfaces, posterior |
| 122.40 | 36.72 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 338.00 resin-based composite - four or more surfaces or involving incisal angle |
| 73.60 | 22.08 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 194.00 resin-based composite - one surface, posterior |
| 122.40 | 36.72 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 338.00 resin-based composite - four or more surfaces or involving incisal angle |
| 94.40 | 28.32 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 40.00 | 12.00 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 50.00 | 15.00 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 301.00 extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 116.80 | 35.04 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 309.00 resin-based composite - three surfaces, posterior |
| 37.00 | 11.10 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 95.00 comprehensive oral evaluation - new or established patient |
| 73.00 | 21.90 | | 2019-05-06 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 140.00 intraoral - complete series of radiographic images |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 36.00 intraoral - periapical first radiographic image |
| 20.00 | 6.00 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 70.00 bitewings - four radiographic images |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 30.00 intraoral - periapical each additional radiographic image |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 54.00 periodic oral evaluation - established patient |
| 76.62 | 22.99 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 268.00 resin-based composite - three surfaces, anterior |
| 65.00 | 19.50 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 309.00 resin-based composite - three surfaces, posterior |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-02-28 | 54.00 periodic oral evaluation - established patient |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 309.00 resin-based composite - three surfaces, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-07 | 250.00 resin-based composite - two surfaces, posterior |
| 61.60 | 18.48 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-05-20 | 194.00 resin-based composite - one surface, posterior |
| 101.60 | 30.48 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-05-20 | 194.00 resin-based composite - one surface, posterior |
| 101.60 | 30.48 | | 2019-05-29 Y | Insurance | Insurance Check | Dentist | 2019-05-20 | 309.00 resin-based composite - three surfaces, posterior |
| 99.06 | 29.72 | | 2019-05-21 Y | Insurance | Insurance EFT | Dentist | 2019-04-02 | 322.00 alveoloplasty in conjunction with extractions - four or more teeth or tooth |
| 26.35 | 7.91 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 95.00 comprehensive oral evaluation - new or established patient |
| 55.00 | 16.50 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 140.00 intraoral - complete series of radiographic images |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 54.00 periodic oral evaluation - established patient |
| 237.66 | 71.30 | | 2019-05-09 Y | Insurance | Insurance EFT | Dentist | 2019-04-10 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 81.00 limited oral evaluation - problem focused |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-12 | 36.00 intraoral - periapical first radiographic image |
| 57.69 | 17.31 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-26 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 21.00 | 6.30 | | 2019-05-31 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 301.00 extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 379.02 | 113.71 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 1,100.00 endodontic therapy, molar tooth (excluding final restoration) |
| 69.60 | 20.88 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-02-20 | 217.00 resin-based composite - two surfaces, anterior |
| 44.00 | 13.20 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-02-20 | 241.00 add tooth to existing partial denture |
| 44.00 | 13.20 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-02-20 | 241.00 add tooth to existing partial denture |
| 58.50 | 17.55 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-02-20 | 292.00 add clasp to existing partial denture - per tooth |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 95.00 comprehensive oral evaluation - new or established patient |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 250.00 resin-based composite - two surfaces, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 63.49 | 19.05 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 217.00 resin-based composite - two surfaces, anterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-22 | 250.00 resin-based composite - two surfaces, posterior |
| 11.00 | 3.30 | | 2019-05-17 Y | Insurance | Insurance Check | Dentist | 2019-04-30 | 36.00 intraoral - periapical first radiographic image |
| 42.00 | 12.60 | | 2019-05-17 Y | Insurance | Insurance Check | Dentist | 2019-04-30 | 81.00 limited oral evaluation - problem focused |
| 396.20 | 118.83 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-04 | 918.00 endodontic therapy, premolar tooth (excluding final restoration) |
| 62.05 | 18.62 | | 2019-05-22 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 62.05 | 18.62 | | 2019-05-22 Y | Insurance | Insurance Check | Dentist | 2019-04-19 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 17.08 | 5.12 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 54.00 periodic oral evaluation - established patient |
| 20.00 | 6.00 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 70.00 bitewings - four radiographic images |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-08 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-25 | 250.00 resin-based composite - two surfaces, posterior |
| 17.08 | 5.12 | | 2019-05-17 Y | Insurance | Insurance EFT | Dentist | 2019-03-14 | 54.00 periodic oral evaluation - established patient |
| 400.00 | 120.00 | | 2019-05-14 Y | Insurance | Insurance EFT | Dentist | 2019-03-28 | 1,501.00 complete denture - maxillary |
| 540.03 | 162.01 | | 2019-05-14 Y | Insurance | Insurance EFT | Dentist | 2019-03-28 | 1,923.00 mandibular partial denture - cast metal framework with resin denture bases |
| 94.40 | 28.32 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-04-16 | 268.00 resin-based composite - three surfaces, anterior |
| 94.40 | 28.32 | | 2019-05-01 Y | Insurance | Insurance Check | Dentist | 2019-04-16 | 268.00 resin-based composite - three surfaces, anterior |
| 38.00 | 11.40 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-05-07 | 54.00 periodic oral evaluation - established patient |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 250.00 resin-based composite - two surfaces, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-04 | 95.00 comprehensive oral evaluation - new or established patient |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-13 | 194.00 resin-based composite - one surface, posterior |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-06 | 81.00 limited oral evaluation - problem focused |
| 22.58 | 6.77 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-20 | 81.00 limited oral evaluation - problem focused |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-03-12 | 95.00 comprehensive oral evaluation - new or established patient |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 309.00 resin-based composite - three surfaces, posterior |
| 116.00 | 35.04 | | 2019-05-09 Y | Insurance | Insurance Check | Dentist | 2019-04-23 | 294.00 core buildup, including any pins when required |
| 51.20 | 15.36 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 194.00 resin-based composite - one surface, posterior |
| 51.20 | 15.36 | | 2019-05-07 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 194.00 resin-based composite - one surface, posterior |
| 34.13 | 10.24 | | 2019-05-10 Y | Insurance | Insurance EFT | Dentist | 2019-03-26 | 149.00 periodontal maintenance |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-03 | 95.00 comprehensive oral evaluation - new or established patient |
| 17.08 | 5.12 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 54.00 periodic oral evaluation - established patient |
| 51.21 | 15.36 | | 2019-05-30 Y | Insurance | Insurance Check | Dentist | 2019-04-10 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-10 | 250.00 resin-based composite - two surfaces, posterior |
| 17.08 | 5.12 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 54.00 periodic oral evaluation - established patient |
| 5.00 | 1.50 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 30.00 intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | | 2019-05-30 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 36.00 intraoral - periapical first radiographic image |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 54.00 periodic oral evaluation - established patient |
| 57.60 | 17.28 | | 2019-05-30 Y | Insurance | Insurance Check | Dentist | 2019-02-11 | 250.00 resin-based composite - two surfaces, posterior |
| 57.60 | 17.28 | | 2019-05-30 Y | Insurance | Insurance Check | Dentist | 2019-02-11 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-03-04 | 250.00 resin-based composite - two surfaces, posterior |
| 22.58 | 6.77 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 81.00 limited oral evaluation - problem focused |
| 54.00 | 16.20 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-02 Y | Insurance | Insurance EFT | Dentist | 2019-04-23 | 250.00 resin-based composite - two surfaces, posterior |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 30.00 intraoral - periapical each additional radiographic image |
| 20.00 | 6.00 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 70.00 bitewings - four radiographic images |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 54.00 periodic oral evaluation - established patient |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-01 | 36.00 intraoral - periapical first radiographic image |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-04 | 54.00 periodic oral evaluation - established patient |
| 76.54 | 22.96 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 370.00 resin-based composite - four or more surfaces, posterior |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-09 | 54.00 periodic oral evaluation - established patient |
| 76.54 | 22.96 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-04-17 | 370.00 resin-based composite - four or more surfaces, posterior |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-08 | 54.00 periodic oral evaluation - established patient |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-12 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-12 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-12 | 194.00 resin-based composite - one surface, posterior |
| 38.00 | 11.40 | | 2019-05-22 Y | Insurance | Insurance Check | Dentist | 2019-05-10 | 54.00 periodic oral evaluation - established patient |
| 54.00 | 16.20 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 250.00 resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 194.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-16 | 54.00 resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-05-24 Y | Insurance | Insurance EFT | Dentist | 2019-05-13 | 194.00 resin-based composite - one surface, posterior |
| 26.35 | 7.91 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-11 | 95.00 comprehensive oral evaluation - new or established patient |
| 51.21 | 15.36 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 194.00 resin-based composite - one surface, posterior |
| 54.00 | 16.20 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 250.00 resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 309.00 resin-based composite - three surfaces, posterior |
| 57.69 | 17.31 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | | 2019-05-08 Y | Insurance | Insurance EFT | Dentist | 2019-04-30 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 17.08 | 5.12 | | 2019-05-15 Y | Insurance | Insurance EFT | Dentist | 2019-04-05 | 54.00 periodic oral evaluation - established patient |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 309.00 resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 309.00 resin-based composite - three surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 250.00 resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 250.00 resin-based composite - two surfaces, posterior |
| 5.00 | 1.50 | | 2019-05-15 Y | Insurance | Insurance Check | Dentist | 2019-04-05 | 36.00 intraoral - periapical first radiographic image |
| 57.69 | 17.31 | | 2019-06-10 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 69.60 | 20.88 | | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-08 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 69.60 | 20.88 | | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-08 | 191.00 extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 450.00 | 137.40 | | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-03 | 1,230.00 crown - porcelain/ceramic |
| 352.50 | 105.75 | | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-03 | 918.00 endodontic therapy, premolar tooth (excluding final restoration) |

REDACTED

REDACTED

| | | Date | | Type | | Date | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 105.50 | 91.65 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-03 | 294.00 | core buildup, including any pins when required |
| 34.00 | 10.20 | 2019-06-06 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 95.00 | comprehensive oral evaluation – new or established patient |
| 66.00 | 19.80 | 2019-06-06 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 140.00 | intraoral – complete series of radiographic images |
| 17.08 | 5.12 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 54.00 | periodic oral evaluation – established patient |
| 54.00 | 16.20 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-06 | 250.00 | resin-based composite – two surfaces, posterior |
| 65.00 | 19.50 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-06 | 309.00 | resin-based composite – three surfaces, posterior |
| 22.58 | 6.77 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 81.00 | limited oral evaluation – problem focused |
| 5.00 | 1.50 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 36.00 | intraoral – periapical first radiographic image |
| 298.10 | 89.43 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-13 | 918.00 | endodontic therapy, premolar tooth (excluding final restoration) |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-13 | 194.00 | resin-based composite – one surface, posterior |
| 55.50 | 16.65 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 294.00 | core buildup, including any pins when required |
| 455.00 | 136.50 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-30 | 1,100.00 | endodontic therapy, molar tooth (excluding final restoration) |
| 449.50 | 134.85 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-30 | 1,230.00 | crown – porcelain/ceramic |
| 54.00 | 16.20 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-17 | 194.00 | resin-based composite – one surface, posterior |
| 65.00 | 19.50 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 309.00 | resin-based composite – three surfaces, posterior |
| 17.08 | 5.12 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 54.00 | periodic oral evaluation – established patient |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-17 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-17 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-03-29 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-04-09 | 194.00 | resin-based composite – one surface, posterior |
| 34.00 | 10.20 | 2019-06-06 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 95.00 | comprehensive oral evaluation – new or established patient |
| 66.00 | 19.80 | 2019-06-06 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 140.00 | intraoral – complete series of radiographic images |
| 51.21 | 15.36 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 250.00 | resin-based composite – two surfaces, posterior |
| 94.95 | 28.49 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-20 | 268.00 | resin-based composite – three surfaces, anterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-20 | 250.00 | resin-based composite – two surfaces, posterior |
| 75.04 | 22.51 | 2019-06-04 Y | Insurance | Insurance Debit | Dentist | 2019-04-16 | 95.00 | comprehensive oral evaluation – new or established patient |
| 150.00 | 45.00 | 2019-06-04 Y | Insurance | Insurance Debit | Dentist | 2019-04-16 | 250.00 | resin-based composite – two surfaces, posterior |
| 150.00 | 45.00 | 2019-06-04 Y | Insurance | Insurance Debit | Dentist | 2019-04-16 | 250.00 | resin-based composite – two surfaces, posterior |
| 112.00 | 33.60 | 2019-06-04 Y | Insurance | Insurance Debit | Dentist | 2019-04-16 | 140.00 | intraoral – complete series of radiographic images |
| 180.60 | 54.18 | 2019-06-04 Y | Insurance | Insurance Debit | Dentist | 2019-04-16 | 301.00 | extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 26.35 | 7.91 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-23 | 95.00 | comprehensive oral evaluation – new or established patient |
| (26.35) | (7.91) | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-23 | 95.00 | comprehensive oral evaluation – new or established patient |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-06-07 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-06-07 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-06-07 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-06-07 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-13 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-13 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-13 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-13 | 194.00 | resin-based composite – one surface, posterior |
| 64.00 | 19.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 36.00 | 10.80 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 81.00 | limited oral evaluation – problem focused |
| 327.00 | 98.10 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 1,759.00 | immediate mandibular partial denture – resin base (including any conventional |
| 415.00 | 124.50 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 1,911.00 | maxillary partial denture – cast metal framework with resin denture bases, |
| 64.00 | 19.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 64.00 | 19.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 64.00 | 19.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 64.00 | 19.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 54.69 | 16.41 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-04-18 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 379.02 | 113.71 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 1,100.00 | endodontic therapy, molar tooth (excluding final restoration) |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 194.00 | resin-based composite – one surface, posterior |
| 22.58 | 6.77 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 81.00 | limited oral evaluation – problem focused |
| 22.58 | 6.77 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-07 | 81.00 | limited oral evaluation – problem focused |
| 73.00 | 21.90 | 2019-06-02 Y | Insurance | Insurance Check | Dentist | 2019-03-06 | 140.00 | intraoral – complete series of radiographic images |
| 37.00 | 11.10 | 2019-06-02 Y | Insurance | Insurance Check | Dentist | 2019-03-06 | 95.00 | comprehensive oral evaluation – new or established patient |
| 54.00 | 16.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite – two surfaces, posterior |
| 36.00 | 10.80 | 2019-06-03 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 81.00 | limited oral evaluation – problem focused |
| 14.00 | 4.20 | 2019-06-03 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 36.00 | intraoral – periapical first radiographic image |
| 60.00 | 18.00 | 2019-06-03 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 140.00 | intraoral – complete series of radiographic images |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 95.00 | comprehensive oral evaluation – new or established patient |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 250.00 | resin-based composite – two surfaces, posterior |
| 22.58 | 6.77 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 81.00 | limited oral evaluation – problem focused |
| 76.54 | 22.96 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 370.00 | resin-based composite – four or more surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-08 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 250.00 | resin-based composite – two surfaces, posterior |
| 57.69 | 17.31 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-06-08 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 95.00 | comprehensive oral evaluation – new or established patient |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 250.00 | resin-based composite – two surfaces, posterior |
| 65.00 | 19.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 309.00 | resin-based composite – three surfaces, posterior |
| 60.00 | 18.00 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 140.00 | intraoral – complete series of radiographic images |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 194.00 | resin-based composite – one surface, posterior |
| 60.00 | 18.00 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-26 | 140.00 | intraoral – complete series of radiographic images |
| 34.13 | 10.24 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-26 | 100.00 | prophylaxis – adult |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-26 | 95.00 | comprehensive oral evaluation – new or established patient |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 194.00 | resin-based composite – one surface, posterior |
| 65.00 | 19.50 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 175.00 | resin-based composite – one surface, anterior |
| 76.62 | 22.99 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 309.00 | resin-based composite – three surfaces, posterior |
| 65.00 | 19.50 | 2019-06-07 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 268.00 | resin-based composite – three surfaces, anterior |
| 22.58 | 6.77 | 2019-06-02 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 309.00 | resin-based composite – three surfaces, posterior |
| 26.35 | 7.91 | 2019-06-02 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 81.00 | limited oral evaluation – problem focused |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 95.00 | comprehensive oral evaluation – new or established patient |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 95.00 | comprehensive oral evaluation – new or established patient |
| 252.60 | 75.78 | 2019-06-13 Y | Insurance | Insurance EFT | Dentist | 2019-04-29 | 194.00 | resin-based composite – one surface, posterior |
| 78.60 | 23.58 | 2019-06-13 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 918.00 | endodontic therapy, premolar tooth (excluding final restoration) |
| 656.00 | 196.80 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-06-04 | 309.00 | resin-based composite – three surfaces, posterior |
| 743.00 | 222.90 | 2019-06-19 Y | Insurance | Insurance Check | Dentist | 2019-04-11 | 1,501.00 | complete denture – mandibular |
| 116.51 | 34.95 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-11 | 1,501.00 | complete denture – maxillary |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 383.00 | prefabricated stainless steel crown – permanent tooth |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 194.00 | resin-based composite – one surface, posterior |
| 57.69 | 17.31 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-03 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 51.21 | 15.36 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 194.00 | resin-based composite – one surface, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 250.00 | resin-based composite – two surfaces, posterior |
| 26.35 | 7.91 | 2019-06-05 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 95.00 | comprehensive oral evaluation – new or established patient |
| 38.00 | 11.40 | 2019-06-17 Y | Insurance | Insurance Check | Dentist | 2019-04-26 | 95.00 | comprehensive oral evaluation – new or established patient |
| 17.08 | 5.12 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-11 | 54.00 | periodic oral evaluation – established patient |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 250.00 | resin-based composite – two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 250.00 | resin-based composite – two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 194.00 | resin-based composite – one surface, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 194.00 | resin-based composite – one surface, posterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-25 | 268.00 | resin-based composite – three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-09 | 268.00 | resin-based composite – three surfaces, anterior |
| 54.00 | 16.20 | 2019-06-13 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 250.00 | resin-based composite – two surfaces, posterior |

| | | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Description |
|---|---|---|---|---|---|---|---|---|
| 54.00 | 16.20 | 2019-06-13 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 250.00 | resin-based composite - two surfaces, posterior |
| 17.08 | 5.12 | 2019-06-13 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 54.00 | periodic oral evaluation - established patient |
| 5.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-04-26 | 250.00 | resin-based composite - two surfaces, posterior |
| 5.00 | 1.50 | 2019-06-06 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 30.00 | intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | 2019-06-06 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 36.00 | intraoral - periapical first radiographic image |
| 17.08 | 5.12 | 2019-06-06 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 54.00 | periodic oral evaluation - established patient |
| 20.00 | 6.00 | 2019-06-06 Y | Insurance | Insurance EFT | Dentist | 2019-05-31 | 70.00 | bitewings - four radiographic images |
| 5.00 | 1.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 30.00 | intraoral - periapical each additional radiographic image |
| 57.69 | 17.31 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 22.58 | 6.77 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 81.00 | limited oral evaluation - problem focused |
| 17.08 | 5.12 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 54.00 | periodic oral evaluation - established patient |
| 5.00 | 1.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 36.00 | intraoral - periapical first radiographic image |
| 57.69 | 17.31 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 54.00 | 16.20 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 17.08 | 5.12 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 54.00 | periodic oral evaluation - established patient |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 194.00 | resin-based composite - one surface, posterior |
| 22.58 | 6.77 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 81.00 | limited oral evaluation - problem focused |
| 5.00 | 1.50 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 36.00 | intraoral - periapical first radiographic image |
| 253.75 | | 2019-06-20 Y | Insurance | | Dentist | 2019-05-13 | 1,501.00 | complete denture - mandibular |
| 25.00 | 7.50 | 2019-06-03 Y | Insurance | Insurance Check | Dentist | 2019-05-23 | 54.00 | periodic oral evaluation - established patient |
| 22.58 | 6.77 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-21 | 81.00 | limited oral evaluation - problem focused |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 194.00 | resin-based composite - one surface, posterior |
| 26.35 | 7.91 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 95.00 | comprehensive oral evaluation - new or established patient |
| 65.00 | 19.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 309.00 | resin-based composite - three surfaces, posterior |
| 65.00 | 19.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 309.00 | resin-based composite - three surfaces, posterior |
| 44.00 | 13.20 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-07 | 95.00 | comprehensive oral evaluation - new or established patient |
| 88.80 | 26.64 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 250.00 | resin-based composite - two surfaces, posterior |
| 48.80 | 14.64 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 250.00 | resin-based composite - two surfaces, posterior |
| 88.80 | 26.64 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 250.00 | resin-based composite - two surfaces, posterior |
| 95.20 | 28.56 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 268.00 | resin-based composite - three surfaces, anterior |
| 67.20 | 20.16 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 194.00 | resin-based composite - one surface, posterior |
| 67.20 | 20.16 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 194.00 | resin-based composite - one surface, posterior |
| 85.60 | 25.68 | 2019-06-07 Y | Insurance | Insurance Check | Dentist | 2019-05-22 | 217.00 | resin-based composite - two surfaces, anterior |
| 36.00 | 10.80 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 95.00 | comprehensive oral evaluation - new or established patient |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 95.00 | comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 140.00 | intraoral - complete series of radiographic images |
| 34.13 | 10.24 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-24 | 100.00 | prophylaxis - adult |
| 22.58 | 6.77 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 81.00 | limited oral evaluation - problem focused |
| 102.00 | 30.60 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 345.00 | removal of impacted tooth - soft tissue |
| 102.00 | 30.60 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 345.00 | removal of impacted tooth - soft tissue |
| 57.69 | 17.31 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 301.00 | extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 57.69 | 17.31 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 301.00 | extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, |
| 36.00 | 10.80 | 2019-06-06 Y | Insurance | Insurance EFT | Dentist | 2019-05-10 | 81.00 | limited oral evaluation - problem focused |
| 17.08 | 5.12 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 54.00 | periodic oral evaluation - established patient |
| 17.08 | 5.12 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 54.00 | periodic oral evaluation - established patient |
| 17.08 | 5.12 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 54.00 | periodic oral evaluation - established patient |
| 54.00 | 16.20 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 250.00 | resin-based composite - two surfaces, posterior |
| 17.08 | 5.12 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-07 | 54.00 | periodic oral evaluation - established patient |
| 22.58 | 6.77 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-06 | 81.00 | limited oral evaluation - problem focused |
| 5.00 | 1.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-03 | 36.00 | intraoral - periapical first radiographic image |
| 59.00 | 17.70 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-03-22 | 95.00 | comprehensive oral evaluation - new or established patient |
| 518.41 | 155.52 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 1,100.00 | endodontic therapy, molar tooth (excluding final restoration) |
| 406.20 | 121.86 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-04-29 | 1,230.00 | crown - porcelain/ceramic |
| 108.00 | 32.40 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 129.36 | 38.81 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 309.00 | resin-based composite - three surfaces, posterior |
| 79.78 | 23.93 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 194.00 | resin-based composite - one surface, posterior |
| 79.78 | 23.93 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 194.00 | resin-based composite - one surface, posterior |
| 108.00 | 32.40 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 57.69 | 17.31 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-10 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-10 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-10 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 57.69 | 17.31 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-10 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 17.08 | 5.12 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 54.00 | periodic oral evaluation - established patient |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 65.00 | 19.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 309.00 | resin-based composite - three surfaces, posterior |
| 10.73 | 3.22 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-05 | 95.00 | comprehensive oral evaluation - new or established patient |
| 75.06 | 22.52 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 370.00 | resin-based composite - four or more surfaces; posterior |
| 49.07 | 14.72 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 250.00 | resin-based composite - two surfaces, posterior |
| 49.07 | 14.72 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-04-24 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 250.00 | resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 194.00 | resin-based composite - one surface, posterior |
| 17.08 | 5.12 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 54.00 | periodic oral evaluation - established patient |
| 5.00 | 1.50 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 36.00 | intraoral - periapical first radiographic image |
| 5.00 | 1.50 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 30.00 | intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 30.00 | intraoral - periapical each additional radiographic image |
| 54.03 | 162.01 | 2019-06-18 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 1,929.00 | mandibular partial denture - cast metal framework with resin denture bases |
| 400.00 | 120.00 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-05-01 | 1,501.00 | complete denture - maxillary |
| 35.40 | 10.62 | 2019-06-14 Y | Insurance | Insurance Check | Dentist | 2019-05-28 | 194.00 | resin-based composite - one surface, posterior |
| 35.40 | 10.62 | 2019-06-14 Y | Insurance | Insurance Check | Dentist | 2019-05-28 | 194.00 | resin-based composite - one surface, posterior |
| 43.80 | 13.14 | 2019-06-14 Y | Insurance | Insurance Check | Dentist | 2019-05-28 | 250.00 | resin-based composite - two surfaces, posterior |
| 42.00 | 12.60 | 2019-06-14 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 81.00 | limited oral evaluation - problem focused |
| 59.20 | 17.76 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 59.20 | 17.76 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 59.20 | 17.76 | 2019-06-11 Y | Insurance | Insurance EFT | Dentist | 2019-05-30 | 191.00 | extraction, erupted tooth or exposed root (elevation and/or forceps removal) |
| 19.50 | 5.85 | 2019-06-05 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 95.00 | adjust partial denture - mandibular |
| 94.95 | 28.49 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 268.00 | resin-based composite - three surfaces, anterior |
| 94.95 | 28.49 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-22 | 268.00 | resin-based composite - three surfaces, anterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 51.21 | 15.36 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 194.00 | resin-based composite - one surface, posterior |
| 65.00 | 19.50 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 309.00 | resin-based composite - three surfaces, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 54.00 | 16.20 | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-16 | 250.00 | resin-based composite - two surfaces, posterior |
| 26.35 | 7.91 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 95.00 | comprehensive oral evaluation - new or established patient |
| 60.00 | 18.00 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-02 | 140.00 | intraoral - complete series of radiographic images |
| 50.00 | 15.00 | 2019-06-18 Y | Insurance | Insurance Check | Dentist | 2019-06-05 | 81.00 | limited oral evaluation - problem focused |
| 119.20 | 35.76 | 2019-06-04 Y | Insurance | Insurance Check | Dentist | 2019-05-24 | 370.00 | resin-based composite - four or more surfaces, posterior |
| 64.00 | 19.20 | 2019-06-04 Y | Insurance | Insurance Check | Dentist | 2019-05-24 | 194.00 | resin-based composite - one surface, posterior |
| 17.08 | 5.12 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 54.00 | periodic oral evaluation - established patient |
| 5.00 | 1.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 30.00 | intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-23 | 36.00 | intraoral - periapical first radiographic image |
| 38.00 | 11.40 | 2019-06-04 Y | Insurance | Insurance Check | Dentist | 2019-05-08 | 95.00 | comprehensive oral evaluation - new or established patient |
| 101.60 | 30.48 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 194.00 | resin-based composite - one surface, posterior |
| 110.40 | 33.12 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 250.00 | resin-based composite - two surfaces, posterior |
| 130.40 | 39.12 | 2019-06-11 Y | Insurance | Insurance Check | Dentist | 2019-05-29 | 250.00 | resin-based composite - two surfaces, posterior |
| 5.00 | 1.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 30.00 | intraoral - periapical each additional radiographic image |
| 5.00 | 1.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 36.00 | intraoral - periapical first radiographic image |
| 76.54 | 22.96 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 294.00 | core buildup, including any pins when required |
| 65.00 | 19.50 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 309.00 | resin-based composite - three surfaces, posterior |
| 54.00 | 16.20 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 250.00 | resin-based composite - two surfaces, posterior |
| 298.10 | 89.43 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-15 | 910.00 | endodontic therapy, premolar tooth (excluding final restoration) |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 330.00 | resin-based composite - four or more surfaces or involving incisal angle |
| 94.95 | 28.49 | 2019-06-12 Y | Insurance | Insurance EFT | Dentist | 2019-05-29 | 330.00 | resin-based composite - four or more surfaces or involving incisal angle |
| 65.00 | 19.50 | 2019-06-19 Y | Insurance | Insurance EFT | Dentist | 2019-06-04 | 309.00 | resin-based composite - three surfaces, posterior |

REDACTED

The page consists of a dense financial/insurance claims ledger table with a vertical **REDACTED** bar separating two groups of columns. The columns include paired dollar amounts (e.g., amount and tax/fee), a service date ("Y" flagged, e.g., 2019-06-04 Y), payer type (Insurance), payment method (Insurance EFT / Insurance Check), provider type (Dentist), a procedure date (e.g., 2019-05-03), and a procedure fee and description.

| Amount | Fee | | Date | Payer | Method | Provider | Proc. Date | Fee | Procedure Description |
|---|---|---|---|---|---|---|---|---|---|
| 51.21 | 15.36 | | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-03 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-03 | 194.00 | resin-based composite - one surface, posterior |
| 51.21 | 15.36 | | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-03 | 194.00 | resin-based composite - one surface, posterior |
| 54.00 | 16.20 | REDACTED | 2019-06-04 Y | Insurance | Insurance EFT | Dentist | 2019-05-03 | 250.00 | resin-based composite - two surfaces, posterior |
| ... | ... | | ... | ... | ... | ... | ... | ... | (numerous additional rows of similar insurance/dental procedure entries) |

*(The remainder of the page contains many additional rows of the same ledger format, listing paired dollar amounts, service dates flagged "Y," "Insurance / Insurance EFT" or "Insurance Check," "Dentist," procedure dates, fees, and dental procedure descriptions such as resin-based composites, endodontic therapy, oral evaluations, sealants, extractions, radiographic images, and prophylaxis. The fine print is largely illegible at this resolution.)*